

# UNION PACIFIC RAILROAD COMPANY

CORRECTED BILL
FREIGHT



EXHIBIT
B

Page 1

SYRINGA HOLDINGS LTD CO
7325 W. RIVERSIDE DR
BOISE, ID 83714

| Invoice Number |
| --- |
| 219131135 |

| Account Number | Statement Date | Lead Equipment ID | Waybill Number | Shipment Date | Customer Reference Number |
| --- | --- | --- | --- | --- | --- |
| 004012 | 08/07/2006 | ATW 50099 | 622294 | 08/01/2006 | N/A |

| Shipper | Consignee | Commodity Code/Description |
| --- | --- | --- |
| BRADLEY LUMBER<br>WARREN, AR 71671 | NORWEST INDUSTRIAL MAT LTD<br>BOISE, ID 83716 | 2421150 - LUMBER, NEC, NATIVE WOOD, CANADIAN WOOD, BRAZILIAN PINE, EUROPEAN PINE, HONDURAS PINE, MEXICAN PINE, NICARAGUAN PINE, SPRUCE OR BIRCH, EXCEED- |

| Revenue Origin | Revenue Destination | Revenue Route |
| --- | --- | --- |
| WARREN, AR | FRUITLAND, ID | UP |

| Units | Weight | Rate | Rate Unit | Amount | Price Authority/Additional charge description | |
| --- | --- | --- | --- | --- | --- | --- |
| | 220500 | 500300 | PC | $5,003.00 | | |
| | | 1650 | PW | $825.00 | UP 24 - Item 2002 | FUEL SURCHARGE |
| TOTALS: | 220500 | | | $5,828.00 | | |

**Additional Information:**

Waybill Comments: RESTORED 08/05/06

Equipment Characteristics: CAR TYPE F483, LENGTH 073FT 00IN , CAP 222000

Prepaid/Collect Indicator: PREPAID

Lading Description: PIECES LUMBER, OAK & GUM-2X8X8 (500PCS) 2X8X14 (60

0PCS) 2X8X16-(1200PCS) ID=XTME184

References: UP 24 - UP
WEB - XTME184
ESSID=9670301 - 10605414,0,4791958

Movement Route: WSR - -UP - -INPR

| For Assistance:<br>Call: (800) 925-6396<br>WWW.UP.COM | |
| --- | --- |

| Original Billed Amount : | $5,828.00 |
| --- | --- |
| Total Amount Paid to Date : | $0.00 |
| Last Payment ID : | |
| Last Payment Date : | |
| Due Date : | 08/22/2006 |
| **Invoice Number** : | **219131135** |
| **Amount To Pay :** | **$5,828.00** |

Remit Payment and Invoice Number To:
**UNION PACIFIC RAILROAD**
P.O. BOX 843465
DALLAS, TX 75284-3465
Invoices Remitted after the Due Date may be subject to a 1% Finance Charge

Form DA-002



# UNION PACIFIC RAILROAD COMPANY

CORRECTED BILL
FREIGHT

Page 1

SYRINGA HOLDINGS LTD CO
7325 W. RIVERSIDE DR
BOISE, ID 83714

| Invoice Number |
| --- |
| 217450757 |

| Account Number | Statement Date | Lead Equipment ID | Waybill Number | Shipment Date | Customer Reference Number |
| --- | --- | --- | --- | --- | --- |
| 004012 | 06/22/2006 | CN 626233 | 368978 | 04/28/2006 | 04282006 |

| Shipper | Consignee | Commodity Code/Description |
| --- | --- | --- |
| DAIRYMAN'S SUPPLY CO INC<br>MAYFIELD, KY 42066 | NORWEST INDUSTRIAL MAT LTD<br>BOISE, ID 83716 | 2421150 - LUMBER, NEC, NATIVE WOOD, CANADIAN WOOD, BRAZILIAN PINE, EUROPEAN PINE, HONDURAS PINE, MEXICAN PINE, NICARAGUAN PINE, SPRUCE OR BIRCH, EXCEED- |

| Revenue Origin | Revenue Destination | Revenue Route |
| --- | --- | --- |
| MAYFIELD, KY | BOISE, ID | PAL -PADUC-CN -MEMPH-UP |

| Units | Weight | Rate | Rate Unit | Amount | Price Authority/Additional charge description |
| --- | --- | --- | --- | --- | --- |
| | 221086 | | | | |
| 1 | 220986 | 678500 | PC | $6,785.00 | |
| 1 | 100 | 105800 | PC | $1,058.00 | PAL 1967 |
| TOTALS: | 221086 | | | $7,843.00 | |

**Freight Bill Adjustment Comments:**

CHANGED TO THRU BILLING PER PAL 1967

**Additional Information:**

| | |
| --- | --- |
| Equipment Characteristics: | CAR TYPE F483, LENGTH 073FT 00IN , CAP 222000 |
| Prepaid/Collect Indicator: | COLLECT |
| Lading Description: | CARLOAD LUMBER, NEC, NATIVE WOOD-CANADIAN WOOD, BR<br>AZILIAN PINE, EUROPEAN PINE,-HONDURAS PINE, MEXICA<br>N PINE,-NICARAGUAN PINE, SPRUCE OR BIRCH, EXCEED-<br>ING 1/-16 INCH IN T-LUMBER |
| References: | 04282006<br>ESSID=7425493 - 8050609,1 |

| For Assistance:<br>Call: (800) 925-6396<br>WWW.UP.COM | |
| --- | --- |

| Original Billed Amount : | $7,843.00 |
| --- | --- |
| Total Amount Paid to Date : | $5,995.00 |
| Last Payment ID : | |
| Last Payment Date : | |
| Due Date : | 07/07/2006 |
| **Invoice Number :** | **217450757** |
| **Amount To Pay :** | **$1,848.00** |

Remit Payment and Invoice Number To:
**UNION PACIFIC RAILROAD**
P.O. BOX 843465
DALLAS, TX 75284-3465
Invoices Remitted after the Due Date may be subject to a 1% Finance Charge

Form DA-002



# UNION PACIFIC RAILROAD COMPANY
### CORRECTED BILL
### FREIGHT

**BUILDING AMERICA™**

Page 2

SYRINGA HOLDINGS LTD CO
7325 W. RIVERSIDE DR
BOISE, ID  83714

**Invoice Number**
**217450757**

| Movement Route: | PAL -PADUC-CN -MEMPH-UP - -INPR |
|---|---|

---

For Assistance:
Call: (800) 925-6396
WWW.UP.COM

Remit Payment and Invoice Number To:
**UNION PACIFIC RAILROAD**
**P.O. BOX 843465**
**DALLAS, TX  75284-3465**
Invoices Remitted after the Due Date may be subject to a 1% Finance Charge

| | |
|---|---|
| Original Billed Amount : | $7,843.00 |
| Total Amount Paid to Date : | $5,995.00 |
| Last Payment ID : | |
| Last Payment Date : | |
| Due Date : | 07/07/2006 |
| **Invoice Number :** | **217450757** |
| **Amount To Pay :** | **$1,848.00** |

Form DA-002



# UNION PACIFIC RAILROAD COMPANY

### ORIGINAL BILL
#### WEIGH

**BUILDING AMERICA**

Page 1

SYRINGA HOLDINGS
7325 W RIVERSIDE DR
BOISE, ID 83714

| Invoice Number |
| --- |
| 219728327 |

| Account Number | Statement Date | Lead Equipment ID | Waybill Number | Shipment Date | Customer Reference Number |
| --- | --- | --- | --- | --- | --- |
| 191682 | 08/31/2006 | TTZX 86511 | 771701 | 12/12/2005 | N/A |

| Shipper | Consignee | Commodity Code/Description |
| --- | --- | --- |
| SYRINGA HOLDINGS , | TRANSLOAD SERVICES , | 0000000 - WEIGHING STATEMENT ONLY WGHD 11/13/20 REWEIGH OF OVERLOAD WB# 688732- 10/27/05 WGLOC NORTH LITTLE ROCK AR. NTWGT 195700 |

| Revenue Origin | Revenue Destination | Revenue Route |
| --- | --- | --- |
| ST LOUIS, MO | ST LOUIS, MO | UP |

| Units | Weight | Rate | Rate Unit | Amount | Price Authority/Additional charge description |
| --- | --- | --- | --- | --- | --- |
|  | 1000 | 17000 | PC | $170.00 | UP 06004 - Item 008000 |
| TOTALS: | 1000 |  |  | $170.00 |  |

**Additional Information:**

Waybill Comments:      TA 08/30/06

Prepaid/Collect Indicator:    PREPAID

Lading Description:      WEIGHING STATEMENT ONLY WGHD 11/13/20 REWEIGH OF
OVERLOAD WB# 688732- 10/27/05 WGLOC NORTH LITTLE
ROCK AR. NTWGT 195700

| For Assistance:<br>Call: (800) 243-0890<br>Fax: (402) 233-2031 |
| --- |

| Original Billed Amount : | $170.00 |
| --- | --- |
| Total Amount Paid to Date : | $0.00 |
| Last Payment ID : | |
| Last Payment Date : | |
| Due Date : | 08/31/2006 |
| **Invoice Number :** | **219728327** |
| **Amount To Pay :** | **$170.00** |

Remit Payment and Invoice Number To:
**UNION PACIFIC RAILROAD**
**P.O. BOX 843465**
**DALLAS, TX 75284-3465**
Invoices Remitted after the Due Date may be subject to a 1% Finance Charge

Form DA-002



# UNION PACIFIC RAILROAD COMPANY

ORIGINAL BILL
WEIGH

Page 1

SYRINGA HOLDINGS
7325 W RIVERSIDE DR
BOISE, ID  83714

| Invoice Number |
| --- |
| 219728325 |

| Account Number | Statement Date | Lead Equipment ID | Waybill Number | Shipment Date | Customer Reference Number |
| --- | --- | --- | --- | --- | --- |
| 191682 | 08/31/2006 | TTZX 84932 | 771565 | 12/12/2005 | N/A |

| Shipper | Consignee | Commodity Code/Description |
| --- | --- | --- |
| SYRINGA HOLDINDS , | TRANSLOAD SERVICES , | 0000000 - WEIGHING STATEMENT ONLY WGHD 11/11/20 REWEIGH OF OVERLOAD WB# 475683- 10/14/05 WGLOC PINE BLUFF SSW AR. NTWGT 193500 |

| Revenue Origin | Revenue Destination | Revenue Route |
| --- | --- | --- |
| ST LOUIS, MO | ST LOUIS, MO | UP |

| Units | Weight | Rate | Rate Unit | Amount | Price Authority/Additional charge description |
| --- | --- | --- | --- | --- | --- |
| | 1000 | 17000 | PC | $170,00 | UP 06004 - Item 008000 |
| TOTALS: | 1000 | | | $170.00 | |

**Additional Information:**

Waybill Comments:           TA 08/30/06

Prepaid/Collect Indicator:   PREPAID

Lading Description:          WEIGHING STATEMENT ONLY WGHD 11/11/20 REWEIGH OF
                            OVERLOAD WB# 475683- 10/14/05 WGLOC PINE BLUFF S
                            SW AR. NTWGT 193500

| For Assistance: Call: (800) 243-0890 Fax: (402) 233-2031 | | Original Billed Amount : | $170.00 |
| --- | --- | --- | --- |
| | | Total Amount Paid to Date : | $0.00 |
| | | Last Payment ID : | |
| | | Last Payment Date : | |
| Remit Payment and Invoice Number To: **UNION PACIFIC RAILROAD** P.O. BOX 843465 DALLAS, TX  75284-3465 Invoices Remitted after the Due Date may be subject to a 1% Finance Charge | | Due Date : | 08/31/2006 |
| | | **Invoice Number :** | 219728325 |
| | | **Amount To Pay :** | **$170.00** |

Form DA-002



# UNION PACIFIC RAILROAD COMPANY
### ORIGINAL BILL
### WEIGH

Page 1

SYRINGA HOLDINGS
7325 W RIVERSIDE DR
BOISE, ID  83714

**Invoice Number**
**219728329**

| Account Number | Statement Date | Lead Equipment ID | Waybill Number | Shipment Date | Customer Reference Number |
|---|---|---|---|---|---|
| 191682 | 08/31/2006 | TTZX 864624 | 772019 | 12/14/2005 | N/A |

| Shipper | Consignee | Commodity Code/Description |
|---|---|---|
| SYRINGA HOLDINGS , | TRANSLOAD SERVICES , | 0000000 - WEIGHING STATEMENT ONLY WGHD 11/26/20 REWEIGH OF OVERLOAD WB# 150791- 11/1/05 WGLOC PINE BLUFF SSW AR. NTWGT 200400 |

| Revenue Origin | Revenue Destination | Revenue Route |
|---|---|---|
| ST LOUIS, MO | ST LOUIS, MO | UP |

| Units | Weight | Rate | Rate Unit | Amount | Price Authority/Additional charge description |
|---|---|---|---|---|---|
|  | 1000 | 17000 | PC | $170.00 | UP 06004 - Item 008000 |
| TOTALS: | 1000 |  |  | $170.00 |  |

**Additional Information:**

Waybill Comments:        TA 08/30/06

Prepaid/Collect Indicator:     PREPAID

Lading Description:        WEIGHING STATEMENT ONLY WGHD 11/26/20 REWEIGH OF
                OVERLOAD WB# 150791- 11/1/05 WGLOC PINE BLUFF SS
                W AR. NTWGT 200400

For Assistance:
Call: (800) 243-0890
Fax: (402) 233-2031

Remit Payment and Invoice Number To:
**UNION PACIFIC RAILROAD**
**P.O. BOX 843465**
**DALLAS, TX  75284-3465**
Invoices Remitted after the Due Date may be subject to a 1% Finance Charge

| | |
|---|---|
| Original Billed Amount : | $170.00 |
| Total Amount Paid to Date : | $0.00 |
| Last Payment ID : | |
| Last Payment Date : | |
| Due Date : | 08/31/2006 |
| **Invoice Number :** | **219728329** |
| **Amount To Pay :** | **$170.00** |

Form DA-002



# UNION PACIFIC RAILROAD COMPANY
### ORIGINAL BILL
### FREIGHT

Page 1

SYRINGA HOLDINGS LTD CO
7325 W. RIVERSIDE DR
BOISE, ID 83714

| Invoice Number |
| :---: |
| 218420760 |

| Account Number | Statement Date | Lead Equipment ID | Waybill Number | Shipment Date | Customer Reference Number |
| :---: | :---: | :---: | :---: | :---: | :---: |
| 004012 | 06/26/2006 | ATW 300609 | 521661 | 06/16/2006 | SYR-616-1 |

| Shipper | Consignee | Commodity Code/Description |
| :--- | :--- | :--- |
| SYRINGA HOLDINGS LIMITED CO<br>BOISE, ID 83714 | NORWEST INDUSTRIAL MAT<br>BOISE, ID 83716 | 2421184 - LUMBER OR TIMBER, ROUGH OR DRESSED, DRIED |

| Revenue Origin | Revenue Destination | Revenue Route |
| :--- | :--- | :--- |
| MEMPHIS, TN | BOISE, ID | UP |

| Units | Weight | Rate | Rate Unit | Amount | Price Authority/Additional charge description |
| :--- | :--- | :--- | :--- | :--- | :--- |
| | 218546 | 532900 | PC | $5,329.00 | |
| | | 1500 | PW | $799.00 | UP 24 - Item 2027          FUEL SURCHARGE |
| TOTALS: | 218546 | | | $6,128.00 | |

**Additional Information:**

| | |
| :--- | :--- |
| Equipment Characteristics: | CAR TYPE F483, LENGTH 073FT 00IN , CAP 222000 |
| Prepaid/Collect Indicator: | COLLECT |
| Lading Description: | PACKAGE LUMBER OR TIMBER, ROUGH-OR DRESSED, DRIED |
| | LUMBER OR TIMBER; ROUGH-OR DRESSED; DRIE 2X8X8 (10 |
| | 0PCS) 2X8X14-(1500PCS) 2X8X16 (500PCS) |
| Route Type: | DEREGULATED RULE 11 - CHARGES FOR HAUL |
| References: | 3001 - CN |
| | SYR-616-1 |
| | ESSID=8542154 - 9383250,0.3964568 |
| Movement Locations: | RAIL ORIGIN: MCCOMB, MS          RAIL DEST: BOISE, ID |
| Movement Route: | CN -MEMPH-UP - -INPR |

| For Assistance:<br>Call: (800) 925-6396<br>WWW.UP.COM |
| :---: |

| | |
| :--- | ---: |
| Original Billed Amount : | $6,128.00 |
| Total Amount Paid to Date : | $0.00 |
| Last Payment ID : | |
| Last Payment Date : | |
| Due Date : | 07/11/2006 |
| **Invoice Number :** | **218420760** |
| **Amount To Pay :** | **$6,128.00** |

| Remit Payment and Invoice Number To:<br>**UNION PACIFIC RAILROAD**<br>P.O. BOX 843465<br>**DALLAS, TX 75284-3465**<br>Invoices Remitted after the Due Date may be subject to a 1% Finance Charge |
| :---: |

Form DA-002



# UNION PACIFIC RAILROAD COMPANY

ORIGINAL BILL
FREIGHT

**BUILDING AMERICA**

Page 1

SYRINGA HOLDINGS LTD CO
7325 W. RIVERSIDE DR
BOISE, ID 83714

| **Invoice Number** |
| --- |
| 218358386 |

| Account Number | Statement Date | Lead Equipment ID | Waybill Number | Shipment Date | Customer Reference Number |
| --- | --- | --- | --- | --- | --- |
| 004012 | 06/21/2006 | TTZX 865944 | 535756 | 06/16/2006 | N/A |

| Shipper | Consignee | Commodity Code/Description |
| --- | --- | --- |
| TRANSLOAD SERVICES LLC<br>MEMPHIS, TN 38108 | NORWEST INDUSTRIAL MAT LTD<br>BOISE, ID 83716 | 2421150 - LUMBER, NEC, NATIVE WOOD, CANADIAN WOOD, BRAZILIAN PINE, EUROPEAN PINE, HONDURAS PINE, MEXICAN PINE, NICARAGUAN PINE, SPRUCE OR BIRCH, EXCEED- |

| Revenue Origin | Revenue Destination | Revenue Route |
| --- | --- | --- |
| MEMPHIS, TN | FRUITLAND, ID | UP |

| Units | Weight | Rate | Rate Unit | Amount | Price Authority/Additional charge description | |
| --- | --- | --- | --- | --- | --- | --- |
| | 222200 | 532900 | PC | $5,329.00 | | |
| | | 1500 | PW | $799.00 | UP 24 - Item 2027 | FUEL SURCHARGE |
| TOTALS: | 222200 | | | $6,128.00 | | |

**Additional Information:**

Equipment Characteristics:  CAR TYPE F483, LENGTH 073FT 00IN , CAP 222000

Prepaid/Collect Indicator:  PREPAID

Lading Description:  PIECES LUMBER, OAK & GUM-2X8X8 (1800PCS) 2X8X14 (850PCS) 2X8X16 (250PCS)-ID=XTME184

References:  UP 24 - UP
WEB - XTME184
ESSID=8543063 - 9384351,0,4313282

Movement Route:  CSXT- -UP - -INPR

---

| For Assistance:<br>Call: (800) 925-6396<br>WWW.UP.COM | Original Billed Amount : | $6,128.00 |
| --- | --- | --- |
| | Total Amount Paid to Date : | $0.00 |
| | Last Payment ID : | |
| | Last Payment Date : | |

| Remit Payment and Invoice Number To:<br>**UNION PACIFIC RAILROAD**<br>P.O. BOX 843465<br>DALLAS, TX  75284-3465<br>Invoices Remitted after the Due Date may be subject to a 1% Finance Charge | Due Date : | 07/06/2006 |
| --- | --- | --- |
| | **Invoice Number :** | 218358386 |
| | **Amount To Pay :** | $6,128.00 |

Form DA-002



# UNION PACIFIC RAILROAD COMPANY
### ORIGINAL BILL
### FREIGHT

**BUILDING AMERICA**

Page 1

SYRINGA HOLDINGS LTD CO
7325 W. RIVERSIDE DR
BOISE, ID 83714

**Invoice Number**

218337301

| Account Number | Statement Date | Lead Equipment ID | Waybill Number | Shipment Date | Customer Reference Number |
|---|---|---|---|---|---|
| 004012 | 06/21/2006 | TTPX 806303 | 536444 | 06/16/2006 | MAT-88-54 |

| Shipper | Consignee | Commodity Code/Description |
|---|---|---|
| NORWEST INDUSTRIAL MAT LTD BOISE, ID 83716 | HL POWELL TRUCKING LTD GRANDE PRAIRIE, AB T8V4Z-1 | 2421515 - CARPETS, CARPETING, MATS, MATTING OR RUGS, WOOD, OTHER THAN PARQUET FLOORING |

| Revenue Origin | Revenue Destination | Revenue Route |
|---|---|---|
| BOISE, ID | EASTPORT, ID | UP |

| Units | Weight | Rate | Rate Unit | Amount | Price Authority/Additional charge description | |
|---|---|---|---|---|---|---|
| | 190000 | 325000 | PC | $3,250.00 | | |
| | | 1500 | PW | $488.00 | UP 24 - Item 1014 | FUEL SURCHARGE |
| TOTALS: | 190000 | | | $3,738.00 | | |

**Additional Information:**

| | |
|---|---|
| Equipment Characteristics: | CAR TYPE F443, LENGTH 062FT 00IN , CAP 204000 |
| Prepaid/Collect Indicator: | PREPAID |
| Lading Description: | PIECES WOODEN MATS-ID=XTME184 |
| Route Type: | DEREGULATED RULE 11 - CHARGES FOR HAUL |
| References: | CPRS 151894 - CPRS WEB - XTME184 ESSID=8543899 - 9385442.0,4313722 |
| Other Parties: | KLEYSEN TRANSPORTATION LTD - IN CARE OF PARTY NO. 1 |
| Movement Locations: | RAIL ORIGIN: BOISE, ID          RAIL DEST: EDMONTON, AB |
| Movement Route: | INPR- -UP -EPORT-CPRS |

For Assistance:
Call: (800) 925-6396
WWW.UP.COM

Remit Payment and Invoice Number To:
**UNION PACIFIC RAILROAD**
P.O. BOX 843465
DALLAS, TX 75284-3465
Invoices Remitted after the Due Date may be subject to a 1% Finance Charge

| | |
|---|---|
| Original Billed Amount : | $3,738.00 |
| Total Amount Paid to Date : | $0.00 |
| Last Payment ID : | |
| Last Payment Date : | |
| Due Date : | 07/06/2006 |
| **Invoice Number :** | 218337301 |
| **Amount To Pay :** | $3,738.00 |

Form DA-002



# UNION PACIFIC RAILROAD COMPANY
ORIGINAL BILL
FREIGHT

**BUILDING AMERICA**

Page 1

SYRINGA HOLDINGS LTD CO
7325 W. RIVERSIDE DR
BOISE, ID  83714

| Invoice Number |
|---|
| 218372213 |

| Account Number | Statement Date | Lead Equipment ID | Waybill Number | Shipment Date | Customer Reference Number |
|---|---|---|---|---|---|
| 004012 | 06/21/2006 | TTZX 864882 | 562986 | 06/19/2006 | N/A |

| Shipper | Consignee | Commodity Code/Description |
|---|---|---|
| BRADLEY LUMBER<br>WARREN, AR 71671 | NORWEST INDUSTRIAL MAT LTD<br>BOISE, ID 83716 | 2421150 - LUMBER, NEC, NATIVE WOOD, CANADIAN WOOD, BRAZILIAN PINE, EUROPEAN PINE, HONDURAS PINE, MEXICAN PINE, NICARAGUAN PINE, SPRUCE OR BIRCH, EXCEED- |

| Revenue Origin | Revenue Destination | Revenue Route |
|---|---|---|
| WARREN, AR | FRUITLAND, ID | UP |

| Units | Weight | Rate | Rate Unit | Amount | Price Authority/Additional charge description |
|---|---|---|---|---|---|
| | 219200 | 500300 | PC | $5,003.00 | |
| | | 1500 | PW | $750.00 | UP 24 - Item 2002        FUEL SURCHARGE |
| TOTALS: | 219200 | | | $5,753.00 | |

**Additional Information:**

| | |
|---|---|
| Equipment Characteristics: | CAR TYPE F483, LENGTH 073FT 00IN , CAP 222000 |
| Prepaid/Collect Indicator: | PREPAID |
| Lading Description: | PIECES LUMBER, OAK & GUM-2X8X8(1600PCS) 2X8X14(300 PCS)-2X8X16(900PCS) ID=XTME184 |
| References: | UP 24 - UP<br>WEB - XTME184<br>ESSID=8594274 - 9434278,0,4332975 |
| Movement Route: | WSR - -UP - -JNPR |

| For Assistance:<br>Call: (800) 925-6396<br>WWW.UP.COM | Original Billed Amount : | $5,753.00 |
|---|---|---|
| | Total Amount Paid to Date : | $0.00 |
| | Last Payment ID : | |
| | Last Payment Date : | |
| Remit Payment and Invoice Number To:<br>**UNION PACIFIC RAILROAD**<br>P.O. BOX 843465<br>DALLAS, TX  75284-3465<br>Invoices Remitted after the Due Date may be subject to a 1% Finance Charge | Due Date : | 07/06/2006 |
| | **Invoice Number :** | 218372213 |
| | **Amount To Pay :** | $5,753.00 |

Form DA-002



# UNION PACIFIC RAILROAD COMPANY
## ORIGINAL BILL
### FREIGHT

**BUILDING AMERICA™**

Page 1

SYRINGA HOLDINGS LTD CO
7325 W. RIVERSIDE DR
BOISE, ID 83714

| Invoice Number |
| --- |
| 218428243 |

| Account Number | Statement Date | Lead Equipment ID | Waybill Number | Shipment Date | Customer Reference Number |
| --- | --- | --- | --- | --- | --- |
| 004012 | 06/26/2006 | TTZX 864680 | 372895 | 06/20/2006 | 062006 |

| Shipper | Consignee | Commodity Code/Description |
| --- | --- | --- |
| DAIRYMANS SUPPLY<br>MAYFIELD, KY 42066 | NORWEST INDUSTRIAL MAT LTD<br>BOISE, ID 83716 | 2421150 - LUMBER, NEC, NATIVE WOOD, CANADIAN WOOD, BRAZILIAN PINE, EUROPEAN PINE, HONDURAS PINE, MEXICAN PINE, NICARAGUAN PINE, SPRUCE OR BIRCH, EXCEED- |

| Revenue Origin | Revenue Destination | Revenue Route |
| --- | --- | --- |
| MAYFIELD, KY | BOISE, ID | PAL -PADUC-CN -MEMPH-UP |

| Units | Weight | Rate | Rate Unit | Amount | Price Authority/Additional charge description |
| --- | --- | --- | --- | --- | --- |
| | 220992 | 759900 | PC | $7,599.00 | |
| | | 1880 | PW | $1,429.00 | PAL 1967          FUEL SURCHARGE |
| TOTALS: | 220992 | | | $9,028.00 | |

**Additional Information:**

| | |
| --- | --- |
| Equipment Characteristics: | CAR TYPE F483, LENGTH 073FT 00IN , CAP 222000 |
| Prepaid/Collect Indicator: | COLLECT |
| Lading Description: | CARLOAD LUMBER, NEC, NATIVE WOOD-CANADIAN WOOD, BR<br>AZILIAN PINE, EUROPEAN PINE,-HONDURAS PINE, MEXICA<br>N PINE,-NICARAGUAN PINE, SPRUCE OR BIRCH, EXCEED-<br>ING 1/-16 INCH IN T-LUMBER |
| References: | 062006<br>ESSID=8713161 - 9495092,1,4057658 |
| Movement Route: | PAL -PADUC-CN -MEMPH-UP - -INPR |

| For Assistance:<br>Call: (800) 925-6396<br>WWW.UP.COM | | |
| --- | --- | --- |
| Original Billed Amount : | $9,028.00 |
| Total Amount Paid to Date : | $0.00 |
| Last Payment ID : | |
| Last Payment Date : | |
| Remit Payment and Invoice Number To:<br>**UNION PACIFIC RAILROAD**<br>P.O. BOX 843465<br>DALLAS, TX 75284-3465<br>Invoices Remitted after the Due Date may be subject to a 1% Finance Charge | Due Date : | 07/11/2006 |
| | **Invoice Number :** | **218428243** |
| | **Amount To Pay :** | **$9,028.00** |

Form DA-002



# UNION PACIFIC RAILWAY COMPANY

ORIGINAL BILL
FREIGHT

**BUILDING AMERICA**

Page 1

SYRINGA HOLDINGS LTD CO
7325 W. RIVERSIDE DR
BOISE, ID 83714

| Invoice Number |
| :---: |
| 218428228 |

| Account Number | Statement Date | Lead Equipment ID | Waybill Number | Shipment Date | Customer Reference Number |
|---|---|---|---|---|---|
| 004012 | 06/26/2006 | CN 624835 | 530219 | 06/20/2006 | SYR |

| Shipper | Consignee | Commodity Code/Description |
|---|---|---|
| SYRINGA HOLDINGS LIMITED CO<br>BOISE, ID 83714 | NORWEST INDUSTRIAL MAT<br>BOISE, ID 83716 | 2421184 - LUMBER OR TIMBER, ROUGH OR DRESSED, DRIED |

| Revenue Origin | Revenue Destination | Revenue Route |
|---|---|---|
| MEMPHIS, TN | BOISE, ID | UP |

| Units | Weight | Rate | Rate Unit | Amount | Price Authority/Additional charge description |
|---|---|---|---|---|---|
| | 220680 | 532900 | PC | $5,329.00 | |
| | | 1500 | PW | $799.00 | UP 24 - Item 2027     FUEL SURCHARGE |
| TOTALS: | 220680 | | | $6,128.00 | |

**Additional Information:**

| | |
|---|---|
| Equipment Characteristics: | CAR TYPE F483, LENGTH 073FT 00IN , CAP 222000 |
| Prepaid/Collect Indicator: | COLLECT |
| Lading Description: | PACKAGE LUMBER OR TIMBER, ROUGH-OR DRESSED, DRIED<br>LUMBER OR TIMBER; ROUGH-OR DRESSED; DRIE 2X8X12(10<br>0PCS)-2X8X14(1500PCS) 2X8X16(500PCS) |
| Route Type: | DEREGULATED RULE 11 - CHARGES FOR HAUL |
| References: | 3001 - CN<br>SYR<br>ESSID=8631860 - 9478280,0,4015170 |
| Movement Locations: | RAIL ORIGIN: MCCOMB, MS          RAIL DEST: BOISE, ID |
| Movement Route: | CN -MEMPH-UP - -INPR |

For Assistance:
Call: (800) 925-6396
WWW.UP.COM

| Original Billed Amount : | $6,128.00 |
|---|---|
| Total Amount Paid to Date : | $0.00 |
| Last Payment ID : | |
| Last Payment Date : | |
| Due Date : | 07/11/2006 |
| **Invoice Number :** | **218428228** |
| **Amount To Pay :** | **$6,128.00** |

Remit Payment and Invoice Number To:
**UNION PACIFIC RAILROAD**
P.O. BOX 843465
DALLAS, TX 75284-3465
Invoices Remitted after the Due Date may be subject to a 1% Finance Charge

Form DA-002



# UNION PACIFIC RAILROAD COMPANY

ORIGINAL BILL
FREIGHT

**BUILDING AMERICA**

Page 1

SYRINGA HOLDINGS LTD CO
7325 W. RIVERSIDE DR
BOISE, ID 83714

| Invoice Number |
|:---:|
| 218399053 |

| Account Number | Statement Date | Lead Equipment ID | Waybill Number | Shipment Date | Customer Reference Number |
|---|---|---|---|---|---|
| 004012 | 06/23/2006 | SERA 73031 | 587505 | 06/20/2006 | N/A |

| Shipper | Consignee | Commodity Code/Description |
|---|---|---|
| BRADLEY LUMBER<br>WARREN, AR 71671 | NORWEST INDUSTRIAL MAT LTD<br>BOISE, ID 83716 | 2421150 - LUMBER, NEC, NATIVE WOOD, CANADIAN WOOD, BRAZILIAN PINE, EUROPEAN PINE, HONDURAS PINE, MEXICAN PINE, NICARAGUAN PINE, SPRUCE OR BIRCH, EXCEED- |

| Revenue Origin | Revenue Destination | Revenue Route |
|---|---|---|
| WARREN, AR | FRUITLAND, ID | UP |

| Units | Weight | Rate | Rate Unit | Amount | Price Authority/Additional charge description |
|---|---|---|---|---|---|
| | 220500 | 500300 | PC | $5,003.00 | |
| | | 1500 | PW | $750.00 | UP 24 - Item 2002    FUEL SURCHARGE |
| TOTALS: | 220500 | | | $5,753.00 | |

**Additional Information:**

Equipment Characteristics:   CAR TYPE F483, LENGTH 073FT 00IN , CAP 224000

Prepaid/Collect Indicator:   PREPAID

Lading Description:   PIECES LUMBER, OAK & GUM-2X8X8(500PCS) 2X8X14(600P
CS) 2X-8X16(1200PCS) ID=XTME184

References:   UP 24 - UP
WEB - XTME184
ESSID=8632821 - 9479661,0,4349863

Movement Route:   WSR - -UP - -INPR

| For Assistance:<br>Call: (800) 925-6396<br>WWW.UP.COM | |
|---|---|

| Original Billed Amount : | $5,753.00 |
|---|---|
| Total Amount Paid to Date : | $0.00 |
| Last Payment ID : | |
| Last Payment Date : | |
| Due Date : | 07/08/2006 |
| **Invoice Number :** | 218399053 |
| **Amount To Pay :** | $5,753.00 |

Remit Payment and Invoice Number To:
**UNION PACIFIC RAILROAD**
P.O. BOX 843465
DALLAS, TX 75284-3465
Invoices Remitted after the Due Date may be subject to a 1% Finance Charge

Form DA-002



# UNION PACIFIC RAILROAD COMPANY

ORIGINAL BILL
FREIGHT

**BUILDING AMERICA®**

Page 1

SYRINGA HOLDINGS LTD CO
7325 W. RIVERSIDE DR
BOISE, ID 83714

| Invoice Number |
| :---: |
| 218392399 |

| Account Number | Statement Date | Lead Equipment ID | Waybill Number | Shipment Date | Customer Reference Number |
| :---: | :---: | :---: | :---: | :---: | :---: |
| 004012 | 06/23/2006 | TTPX 804301 | 588284 | 06/20/2006 | MAT-88-63 |

| Shipper | Consignee | Commodity Code/Description |
| :--- | :--- | :--- |
| NORWEST INDUSTRIAL MAT LTD<br>BOISE, ID 83716 | HL POWELL TRUCKING LTD<br>GRANDE PRAIRIE, AB T8V4Z-1 | 2421515 - CARPETS, CARPETING, MATS, MATTING OR RUGS, WOOD, OTHER THAN PARQUET FLOORING |

| Revenue Origin | Revenue Destination | Revenue Route |
| :--- | :--- | :--- |
| FRUITLAND, ID | EASTPORT, ID | UP |

| Units | Weight | Rate | Rate Unit | Amount | Price Authority/Additional charge description | |
| :--- | :--- | :--- | :--- | :--- | :--- | :--- |
| | 190000 | 325000 | PC | $3,250.00 | | |
| | | 1500 | PW | $488.00 | UP 24 - Item 1014 | FUEL SURCHARGE |
| TOTALS: | 190000 | | | $3,738.00 | | |

**Additional Information:**

| | |
| :--- | :--- |
| Equipment Characteristics: | CAR TYPE F443, LENGTH 062FT 00IN , CAP 202000 |
| Prepaid/Collect Indicator: | PREPAID |
| Lading Description: | PIECES WOODEN MATS-ID=XTME184 |
| Route Type: | DEREGULATED RULE 11 - CHARGES FOR HAUL |
| References: | CPRS 151894 - CPRS<br>WEB - XTME184<br>ESSID=8633997 - 9481028,0,4350384 |
| Other Parties: | KLEYSON TRANSPORT LIMITED - IN CARE OF PARTY NO. 1 |
| Movement Locations: | RAIL ORIGIN: FRUITLAND, ID          RAIL DEST: EDMONTON, AB |
| Movement Route: | INPR- -UP -EPORT-CPRS |

| For Assistance:<br>Call: (800) 925-6396<br>WWW.UP.COM |
| :---: |

| Remit Payment and Invoice Number To:<br>**UNION PACIFIC RAILROAD**<br>P.O. BOX 843465<br>**DALLAS, TX  75284-3465**<br>Invoices Remitted after the Due Date may be subject to a 1% Finance Charge |
| :---: |

| | |
| :--- | ---: |
| Original Billed Amount : | $3,738.00 |
| Total Amount Paid to Date : | $0.00 |
| Last Payment ID : | |
| Last Payment Date : | |
| Due Date : | 07/08/2006 |
| **Invoice Number :** | **218392399** |
| **Amount To Pay :** | **$3,738.00** |

Form DA-002



# UNION PACIFIC RAILROAD COMPANY
### ORIGINAL BILL
### FREIGHT

**BUILDING AMERICA**

Page 1

SYRINGA HOLDINGS LTD CO
7325 W. RIVERSIDE DR
BOISE, ID 83714

| **Invoice Number** |
| :---: |
| 218392400 |

| Account Number | Statement Date | Lead Equipment ID | Waybill Number | Shipment Date | Customer Reference Number |
| :---: | :---: | :---: | :---: | :---: | :---: |
| 004012 | 06/23/2006 | TTPX 804054 | 588451 | 06/20/2006 | MAT-88-64 |

| Shipper | Consignee | Commodity Code/Description |
| :--- | :--- | :--- |
| NORWEST INDUSTRIAL MAT LTD<br>BOISE, ID 83716 | HL POWELL TRUCKING LTD<br>GRANDE PRAIRIE, AB T8V4Z-1 | 2421515 - CARPETS, CARPETING, MATS, MATTING OR RUGS, WOOD, OTHER THAN PARQUET FLOORING |

| Revenue Origin | Revenue Destination | Revenue Route |
| :--- | :--- | :--- |
| FRUITLAND, ID | EASTPORT, ID | UP |

| Units | Weight | Rate | Rate Unit | Amount | Price Authority/Additional charge description | |
| :--- | :--- | :--- | :--- | :--- | :--- | :--- |
| | 190000 | 325000 | PC | $3,250.00 | | |
| | | 1500 | PW | $488.00 | UP 24 - Item 1014 | FUEL SURCHARGE |
| TOTALS: | 190000 | | | $3,738.00 | | |

**Additional Information:**

| | |
| :--- | :--- |
| Equipment Characteristics: | CAR TYPE F443, LENGTH 062FT 00IN , CAP 202000 |
| Prepaid/Collect Indicator: | PREPAID |
| Lading Description: | PIECES WOODEN MATS-ID=XTME184 |
| Route Type: | DEREGULATED RULE 11 - CHARGES FOR HAUL |
| References: | CPRS 151894 - CPRS<br>WEB - XTME184<br>ESSID=8634148 - 9481267,0,4350484 |
| Other Parties: | KLEYSON TRANSPORT LIMITED - IN CARE OF PARTY NO. 1 |
| Movement Locations: | RAIL ORIGIN: FRUITLAND, ID          RAIL DEST: EDMONTON, AB |
| Movement Route: | INPR- -UP -EPORT-CPRS |

For Assistance:
Call: (800) 925-6396
WWW.UP.COM

| Original Billed Amount : | $3,738.00 |
| :--- | ---: |
| Total Amount Paid to Date : | $0.00 |
| Last Payment ID : | |
| Last Payment Date : | |
| Due Date : | 07/08/2006 |
| **Invoice Number :** | **218392400** |
| **Amount To Pay :** | **$3,738.00** |

Remit Payment and Invoice Number To:
**UNION PACIFIC RAILROAD**
P.O. BOX 843465
DALLAS, TX 75284-3465
Invoices Remitted after the Due Date may be subject to a 1% Finance Charge

Form DA-002



# UNION PACIFIC RAILROAD COMPANY

ORIGINAL BILL
FREIGHT

**BUILDING AMERICA**

Page 1

SYRINGA HOLDINGS LTD CO
7325 W. RIVERSIDE DR
BOISE, ID 83714

| Invoice Number |
| --- |
| 218392390 |

| Account Number | Statement Date | Lead Equipment ID | Waybill Number | Shipment Date | Customer Reference Number |
| --- | --- | --- | --- | --- | --- |
| 004012 | 06/22/2006 | TTPX 81266 | 588554 | 06/20/2006 | MAT-88-66 |

| Shipper | Consignee | Commodity Code/Description |
| --- | --- | --- |
| NORWEST INDUSTRIAL MAT LTD BOISE, ID 83716 | HL POWELL TRUCKING LTD GRANDE PRAIRIE, AB T8V4Z-1 | 2421515 - CARPETS, CARPETING, MATS, MATTING OR RUGS, WOOD, OTHER THAN PARQUET FLOORING |

| Revenue Origin | Revenue Destination | Revenue Route |
| --- | --- | --- |
| FRUITLAND, ID | EASTPORT, ID | UP |

| Units | Weight | Rate | Rate Unit | Amount | Price Authority/Additional charge description |
| --- | --- | --- | --- | --- | --- |
| | 183000 | 325000 | PC | $3,250.00 | |
| | | 1500 | PW | $488.00 | UP 24 - Item 1014          FUEL SURCHARGE |
| TOTALS: | 183000 | | | $3,738.00 | |

**Additional Information:**

| | |
| --- | --- |
| Equipment Characteristics: | CAR TYPE F253, LENGTH 062FT 00IN , CAP 184000 |
| Prepaid/Collect Indicator: | PREPAID |
| Lading Description: | PIECES WOODEN MATS-ID=XTME184 |
| Route Type: | DEREGULATED RULE 11 - CHARGES FOR HAUL |
| References: | CPRS 151894 - CPRS WEB - XTME184 ESSID=8634265 - 9481463,0,4350580 |
| Other Parties: | KLEYSON TRANSPORT LIMITED - IN CARE OF PARTY NO. 1 |
| Movement Locations: | RAIL ORIGIN: FRUITLAND, ID          RAIL DEST: EDMONTON, AB |
| Movement Route: | INPR- -UP -EPORT-CPRS |

For Assistance:
Call: (800) 925-6396
WWW.UP.COM

Remit Payment and Invoice Number To:
**UNION PACIFIC RAILROAD**
P.O. BOX 843465
DALLAS, TX 75284-3465
Invoices Remitted after the Due Date may be subject to a 1% Finance Charge

| Original Billed Amount : | $3,738.00 |
| --- | --- |
| Total Amount Paid to Date : | $0.00 |
| Last Payment ID : | |
| Last Payment Date : | |
| Due Date : | 07/07/2006 |
| **Invoice Number :** | 218392390 |
| **Amount To Pay :** | $3,738.00 |

Form DA-002



# UNION PACIFIC RAILROAD COMPANY

ORIGINAL BILL
FREIGHT

BUILDING AMERICA™

Page 1

SYRINGA HOLDINGS LTD CO
7325 W. RIVERSIDE DR
BOISE, ID 83714

| Invoice Number |
| --- |
| 218392389 |

| Account Number | Statement Date | Lead Equipment ID | Waybill Number | Shipment Date | Customer Reference Number |
| --- | --- | --- | --- | --- | --- |
| 004012 | 06/22/2006 | TTPX 81184 | 588488 | 06/20/2006 | MAT-88-65 |

| Shipper | Consignee | Commodity Code/Description |
| --- | --- | --- |
| NORWEST INDUSTRIAL MAT LTD<br>BOISE, ID 83716 | HL POWELL TRUCKING LTD<br>GRANDE PRAIRIE, AB T8V4Z-1 | 2421515 - CARPETS, CARPETING, MATS, MATTING OR RUGS, WOOD, OTHER THAN PARQUET FLOORING |

| Revenue Origin | Revenue Destination | Revenue Route |
| --- | --- | --- |
| FRUITLAND, ID | EASTPORT, ID | UP |

| Units | Weight | Rate | Rate Unit | Amount | Price Authority/Additional charge description | |
| --- | --- | --- | --- | --- | --- | --- |
| | 180000 | 325000 | PC | $3,250.00 | | |
| | | 1500 | PW | $488.00 | UP 24 - Item 1014 | FUEL SURCHARGE |
| TOTALS: | 180000 | | | $3,738.00 | | |

**Additional Information:**

| | |
| --- | --- |
| Equipment Characteristics: | CAR TYPE F253, LENGTH 062FT 00IN , CAP 182000 |
| Prepaid/Collect Indicator: | PREPAID |
| Lading Description: | PIECES WOODEN MATS-ID=XTME184 |
| Route Type: | DEREGULATED RULE 11 - CHARGES FOR HAUL |
| References: | CPRS 151894 - CPRS<br>WEB - XTME184<br>ESSID=8634203 - 9481325,0,4350531 |
| Other Parties: | KLEYSON TRANSPORT LIMITED - IN CARE OF PARTY NO. 1 |
| Movement Locations: | RAIL ORIGIN: FRUITLAND, ID          RAIL DEST: EDMONTON, AB |
| Movement Route: | INPR- -UP -EPORT-CPRS |

For Assistance:
Call: (800) 925-6396
WWW.UP.COM

Remit Payment and Invoice Number To:
**UNION PACIFIC RAILROAD**
P.O. BOX 843465
DALLAS, TX 75284-3465
Invoices Remitted after the Due Date may be subject to a 1% Finance Charge

| | |
| --- | --- |
| Original Billed Amount : | $3,738.00 |
| Total Amount Paid to Date : | $0.00 |
| Last Payment ID : | |
| Last Payment Date : | |
| Due Date : | 07/07/2006 |
| **Invoice Number :** | **218392389** |
| **Amount To Pay :** | **$3,738.00** |

Form DA-002



# UNION PACIFIC RAILROAD COMPANY

### ORIGINAL BILL
### FREIGHT

Page 1

SYRINGA HOLDINGS LTD CO
7325 W. RIVERSIDE DR
BOISE, ID 83714

| Invoice Number |
| --- |
| 218392387 |

| Account Number | Statement Date | Lead Equipment ID | Waybill Number | Shipment Date | Customer Reference Number |
| --- | --- | --- | --- | --- | --- |
| 004012 | 06/23/2006 | UP 262256 | 588212 | 06/20/2006 | MAT-88-62 |

| Shipper | Consignee | Commodity Code/Description |
| --- | --- | --- |
| NORWEST INDUSTRIAL MAT LTD<br>BOISE, ID 83716 | HL POWELL TRUCKING LTD<br>GRANDE PRAIRIE, AB T8V4Z-1 | 2421515 - CARPETS, CARPETING, MATS, MATTING OR RUGS, WOOD, OTHER THAN PARQUET FLOORING |

| Revenue Origin | Revenue Destination | Revenue Route |
| --- | --- | --- |
| FRUITLAND, ID | EASTPORT, ID | UP |

| Units | Weight | Rate | Rate Unit | Amount | Price Authority/Additional charge description |
| --- | --- | --- | --- | --- | --- |
| | 190000 | 325000 | PC | $3,250.00 | |
| | | 1500 | PW | $488.00 | UP 24 - Item 1014    FUEL SURCHARGE |
| TOTALS: | 190000 | | | $3,738.00 | |

**Additional Information:**

| | |
| --- | --- |
| Equipment Characteristics: | CAR TYPE F453, LENGTH 062FT 00IN , CAP 202000 |
| Prepaid/Collect Indicator: | PREPAID |
| Lading Description: | PIECES WOODEN MATS-ID=XTME184 |
| Route Type: | DEREGULATED RULE 11 - CHARGES FOR HAUL |
| References: | CPRS 151894 - CPRS<br>WEB - XTME184<br>ESSID=8633948 - 9480980,0,4350360 |
| Other Parties: | KLEYSON TRANSPORT LIMITED - IN CARE OF PARTY NO. 1 |
| Movement Locations: | RAIL ORIGIN: FRUITLAND, ID          RAIL DEST: EDMONTON, AB |
| Movement Route: | INPR- -UP -EPORT-CPRS |

| For Assistance:<br>Call: (800) 925-6396<br>WWW.UP.COM |
| --- |

| Remit Payment and Invoice Number To:<br>**UNION PACIFIC RAILROAD**<br>P.O. BOX 843465<br>**DALLAS, TX  75284-3465**<br>Invoices Remitted after the Due Date may be subject to a 1% Finance Charge |
| --- |

| | |
| --- | --- |
| Original Billed Amount : | $3,738.00 |
| Total Amount Paid to Date : | $0.00 |
| Last Payment ID : | |
| Last Payment Date : | |
| Due Date : | 07/08/2006 |
| **Invoice Number :** | **218392387** |
| **Amount To Pay :** | **$3,738.00** |

Form DA-002



# UNION PACIFIC RAILROAD COMPANY
### ORIGINAL BILL
### FREIGHT

Page 1

SYRINGA HOLDINGS LTD CO
7325 W. RIVERSIDE DR
BOISE, ID 83714

| Invoice Number |
| :---: |
| 218436342 |

| Account Number | Statement Date | Lead Equipment ID | Waybill Number | Shipment Date | Customer Reference Number |
| :---: | :---: | :---: | :---: | :---: | :---: |
| 004012 | 06/26/2006 | CN 624086 | 532869 | 06/21/2006 | SYR |

| Shipper | Consignee | Commodity Code/Description |
| --- | --- | --- |
| SYRINGA HOLDINGS LIMITED CO<br>BOISE, ID 83714 | NORWEST INDUSTRIAL MAT<br>BOISE, ID 83716 | 2421184 - LUMBER OR TIMBER, ROUGH OR DRESSED, DRIED |

| Revenue Origin | Revenue Destination | Revenue Route |
| --- | --- | --- |
| MEMPHIS, TN | BOISE, ID | UP |

| Units | Weight | Rate | Rate Unit | Amount | Price Authority/Additional charge description | |
| --- | --- | --- | --- | --- | --- | --- |
| | 219388 | 532900 | PC | $5,329.00 | | |
| | | 1500 | PW | $799.00 | UP 24 - Item 2027 | FUEL SURCHARGE |
| TOTALS: | 219388 | | | $6,128.00 | | |

**Additional Information:**

| | |
| --- | --- |
| Equipment Characteristics: | CAR TYPE F483, LENGTH 073FT 00IN , CAP 222000 |
| Prepaid/Collect Indicator: | COLLECT |
| Lading Description: | PACKAGE LUMBER OR TIMBER, ROUGH-OR DRESSED, DRIED<br>LUMBER OR TIMBER; ROUGH-OR DRESSED; DRIE 2X8X12(60<br>0PCS)-2X8X14(200PCS) 2X8X16(1200PCS) |
| Route Type: | DEREGULATED RULE 11 - CHARGES FOR HAUL |
| References: | 3001 - CN<br>SYR<br>ESSID=8660819 - 9509358,0.4030599 |
| Movement Locations: | RAIL ORIGIN: MCCOMB, MS          RAIL DEST: BOISE, ID |
| Movement Route: | CN -MEMPH-UP - -INPR |

For Assistance:
Call: (800) 925-6396
WWW.UP.COM

| Original Billed Amount : | $6,128.00 |
| --- | --- |
| Total Amount Paid to Date : | $0.00 |
| Last Payment ID : | |
| Last Payment Date : | |
| Due Date : | 07/11/2006 |
| **Invoice Number :** | 218436342 |
| **Amount To Pay :** | **$6,128.00** |

Remit Payment and Invoice Number To:
**UNION PACIFIC RAILROAD**
P.O. BOX 843465
DALLAS, TX 75284-3465
Invoices Remitted after the Due Date may be subject to a 1% Finance Charge

Form DA-002



# UNION PACIFIC RAILROAD COMPANY

ORIGINAL BILL
FREIGHT

BUILDING AMERICA™

Page 1

SYRINGA HOLDINGS LTD CO
7325 W. RIVERSIDE DR
BOISE, ID 83714

| Invoice Number |
| --- |
| 218412876 |

| Account Number | Statement Date | Lead Equipment ID | Waybill Number | Shipment Date | Customer Reference Number |
| --- | --- | --- | --- | --- | --- |
| 004012 | 06/23/2006 | TTZX 857133 | 602068 | 06/21/2006 | N/A |

| Shipper | Consignee | Commodity Code/Description |
| --- | --- | --- |
| BRADLEY LUMBER WARREN, AR 71671 | NORWEST INDUSTRIAL MAT LTD BOISE, ID 83716 | 2421150 - LUMBER, NEC, NATIVE WOOD, CANADIAN WOOD, BRAZILIAN PINE, EUROPEAN PINE, HONDURAS PINE, MEXICAN PINE, NICARAGUAN PINE, SPRUCE OR BIRCH, EXCEED- |

| Revenue Origin | Revenue Destination | Revenue Route |
| --- | --- | --- |
| WARREN, AR | FRUITLAND, ID | UP |

| Units | Weight | Rate | Rate Unit | Amount | Price Authority/Additional charge description |
| --- | --- | --- | --- | --- | --- |
| | 223300 | 500300 | PC | $5,003.00 | |
| | | 1500 | PW | $750.00 | UP 24 - Item 2002        FUEL SURCHARGE |
| TOTALS: | 223300 | | | $5,753.00 | |

**Additional Information:**

Equipment Characteristics:   CAR TYPE F483, LENGTH 073FT 00IN , CAP 224000

Prepaid/Collect Indicator:    PREPAID

Lading Description:    PIECES LUMBER, OAK & GUM-2X8X8(500PCS) 2X8X14(400P
CS) 2X8-X16(1400PCS) ID=XTMEI84

References:    UP 24 - UP
WEB - XTMEI84
ESSID=8655655 - 9504316,0.4360147

Movement Route:    WSR - -UP - -INPR

| For Assistance: Call: (800) 925-6396 WWW.UP.COM | |
| --- | --- |

| Remit Payment and Invoice Number To: UNION PACIFIC RAILROAD P.O. BOX 843465 DALLAS, TX 75284-3465 Invoices Remitted after the Due Date may be subject to a 1% Finance Charge | |
| --- | --- |

| Original Billed Amount : | $5,753.00 |
| --- | --- |
| Total Amount Paid to Date : | $0.00 |
| Last Payment ID : | |
| Last Payment Date : | |
| Due Date : | 07/08/2006 |
| **Invoice Number :** | **218412876** |
| **Amount To Pay :** | **$5,753.00** |

Form DA-002



# UNION PACIFIC RAILROAD COMPANY
### ORIGINAL BILL
### FREIGHT

Page 1

SYRINGA HOLDINGS LTD CO
7325 W. RIVERSIDE DR
BOISE, ID 83714

**Invoice Number**

218380870

| Account Number | Statement Date | Lead Equipment ID | Waybill Number | Shipment Date | Customer Reference Number |
|---|---|---|---|---|---|
| 004012 | 06/22/2006 | AKMD 2015 | 610795 | 06/21/2006 | N/A |

| Shipper | Consignee | Commodity Code/Description |
|---|---|---|
| SYRINGA HOLDINGS LIMITED CO<br>BOISE, ID 83714 | NORWEST INDUSTRIAL MAT LTD<br>BOISE, ID 83716 | 2421150 - LUMBER, NEC, NATIVE WOOD, CANADIAN WOOD, BRAZILIAN PINE, EUROPEAN PINE, HONDURAS PINE, MEXICAN PINE, NICARAGUAN PINE, SPRUCE OR BIRCH, EXCEED- |

| Revenue Origin | Revenue Destination | Revenue Route |
|---|---|---|
| MALVERN, AR | FRUITLAND, ID | UP |

| Units | Weight | Rate | Rate Unit | Amount | Price Authority/Additional charge description | |
|---|---|---|---|---|---|---|
| | 198800 | 464700 | PC | $4,647.00 | | |
| | | 1500 | PW | $697.00 | UP 24 - Item 2002 | FUEL SURCHARGE |
| TOTALS: | 198800 | | | $5,344.00 | | |

**Additional Information:**

| | |
|---|---|
| Equipment Characteristics: | CAR TYPE F483, LENGTH 073FT 00IN , CAP 222000 |
| Prepaid/Collect Indicator: | PREPAID |
| Lading Description: | PIECES LUMBER, OAK & GUM2X8X8-(3550PCS) ID=XTME184 |
| References: | UP 24 - UP<br>WEB - XTME184<br>ESSID=8670757 - 9521151,0,4365970 |
| Movement Route: | AKMD- -UP - -INPR |

For Assistance:
Call: (800) 925-6396
WWW.UP.COM

Remit Payment and Invoice Number To:
**UNION PACIFIC RAILROAD**
P.O. BOX 843465
**DALLAS, TX  75284-3465**
Invoices Remitted after the Due Date may be subject to a 1% Finance Charge

| | |
|---|---|
| Original Billed Amount : | $5,344.00 |
| Total Amount Paid to Date : | $0.00 |
| Last Payment ID : | |
| Last Payment Date : | |
| Due Date : | 07/07/2006 |
| **Invoice Number :** | **218380870** |
| **Amount To Pay :** | **$5,344.00** |

Form DA-002



# UNION PACIFIC RAILROAD COMPANY

ORIGINAL BILL
FREIGHT

**BUILDING AMERICA**

Page 1

SYRINGA HOLDINGS LTD CO
7325 W. RIVERSIDE DR
BOISE, ID  83714

| Invoice Number |
| :---: |
| 218412877 |

| Account Number | Statement Date | Lead Equipment ID | Waybill Number | Shipment Date | Customer Reference Number |
| :---: | :---: | :---: | :---: | :---: | :---: |
| 004012 | 06/23/2006 | TTZX 865195 | 624459 | 06/22/2006 | N/A |

| Shipper | Consignee | Commodity Code/Description |
| :--- | :--- | :--- |
| BRADLEY LUMBER<br>WARREN, AR 71671 | NORWEST INDUSTRIAL MAT LTD<br>BOISE, ID 83716 | 2421150 - LUMBER, NEC, NATIVE WOOD, CANADIAN WOOD, BRAZILIAN PINE, EUROPEAN PINE, HONDURAS PINE, MEXICAN PINE, NICARAGUAN PINE, SPRUCE OR BIRCH, EXCEED- |

| Revenue Origin | Revenue Destination | Revenue Route |
| :--- | :--- | :--- |
| WARREN, AR | BOISE, ID | UP |

| Units | Weight | Rate | Rate Unit | Amount | Price Authority/Additional charge description |
| :--- | :--- | :--- | :--- | :--- | :--- |
| | 221900 | 500300 | PC | $5,003.00 | |
| | | 1500 | PW | $750.00 | UP 24 - Item 2002      FUEL SURCHARGE |
| TOTALS: | 221900 | | | $5,753.00 | |

**Additional Information:**

| | |
| :--- | :--- |
| Equipment Characteristics: | CAR TYPE F483, LENGTH 073FT 00IN , CAP 222000 |
| Prepaid/Collect Indicator: | PREPAID |
| Lading Description: | PIECES LUMBER, OAK & GUM-2X8X8 (500PCS) 2X8X14 (50<br>0PCS) 2X8X16-(1300PCS) ID=XTME184 |
| References: | UP 24 - UP<br>WEB - XTME184<br>ESSID=8690395 - 9543521,0,4374393 |
| Movement Route: | WSR - -UP - -INPR |

| For Assistance:<br>Call: (800) 925-6396<br>WWW.UP.COM |
| :---: |

| Original Billed Amount : | $5,753.00 |
| :--- | ---: |
| Total Amount Paid to Date : | $0.00 |
| Last Payment ID : | |
| Last Payment Date : | |
| Due Date : | 07/08/2006 |
| **Invoice Number :** | **218412877** |
| **Amount To Pay :** | **$5,753.00** |

Remit Payment and Invoice Number To:
**UNION PACIFIC RAILROAD**
P.O. BOX 843465
DALLAS, TX  75284-3465
Invoices Remitted after the Due Date may be subject to a 1% Finance Charge

Form DA-002



# UNION PACIFIC RAILROAD COMPANY

ORIGINAL BILL
FREIGHT

BUILDING AMERICA™

Page 1

SYRINGA HOLDINGS LTD CO
7325 W. RIVERSIDE DR
BOISE, ID 83714

| Invoice Number |
|---|
| 218405466 |

| Account Number | Statement Date | Lead Equipment ID | Waybill Number | Shipment Date | Customer Reference Number |
|---|---|---|---|---|---|
| 004012 | 06/23/2006 | TTPX 811248 | 624773 | 06/22/2006 | MAT-88-67 |

| Shipper | Consignee | Commodity Code/Description |
|---|---|---|
| NORWEST INDUSTRIAL MAT LTD BOISE, ID 83716 | HL POWELL TRUCKING LTD GRANDE PRAIRIE, AB T8V4Z-1 | 2421515 - CARPETS, CARPETING, MATS, MATTING OR RUGS, WOOD, OTHER THAN PARQUET FLOORING |

| Revenue Origin | Revenue Destination | Revenue Route |
|---|---|---|
| BOISE, ID | EASTPORT, ID | UP |

| Units | Weight | Rate | Rate Unit | Amount | Price Authority/Additional charge description | |
|---|---|---|---|---|---|---|
| | 190000 | 325000 | PC | $3,250.00 | | |
| | | 1500 | PW | $488.00 | UP 24 - Item 1014 | FUEL SURCHARGE |
| TOTALS: | 190000 | | | $3,738.00 | | |

**Additional Information:**

| | |
|---|---|
| Equipment Characteristics: | CAR TYPE F443, LENGTH 062FT 00IN , CAP 200000 |
| Prepaid/Collect Indicator: | PREPAID |
| Lading Description: | PIECES WOODEN MATS-ID=XTME184 |
| Route Type: | DEREGULATED RULE 11 - CHARGES FOR HAUL |
| References: | CPRS 151894 - CPRS WEB - XTME184 ESSID=8690955 - 9544137,0,4374659 |
| Other Parties: | KLEYSEN TRANSPORTATION LTD - IN CARE OF PARTY NO. 1 |
| Movement Locations: | RAIL ORIGIN: BOISE, ID          RAIL DEST: EDMONTON, AB |
| Movement Route: | INPR- -UP -EPORT-CPRS |

| For Assistance: Call: (800) 925-6396 WWW.UP.COM | |
|---|---|

| Original Billed Amount : | $3,738.00 |
|---|---|
| Total Amount Paid to Date : | $0.00 |
| Last Payment ID : | |
| Last Payment Date : | |
| Due Date : | 07/08/2006 |
| Invoice Number : | 218405466 |
| Amount To Pay : | $3,738.00 |

Remit Payment and Invoice Number To:
**UNION PACIFIC RAILROAD**
P.O. BOX 843465
DALLAS, TX 75284-3465
Invoices Remitted after the Due Date may be subject to a 1% Finance Charge

Form DA-002



# UNION PACIFIC RAILROAD COMPANY

ORIGINAL BILL
FREIGHT

BUILDING AMERICA™

Page 1

SYRINGA HOLDINGS LTD CO
7325 W. RIVERSIDE DR
BOISE, ID 83714

| Invoice Number |
| --- |
| 218405452 |

| Account Number | Statement Date | Lead Equipment ID | Waybill Number | Shipment Date | Customer Reference Number |
| --- | --- | --- | --- | --- | --- |
| 004012 | 06/23/2006 | TTPX 806040 | 624839 | 06/22/2006 | MAT-88-68 |

| Shipper | Consignee | Commodity Code/Description |
| --- | --- | --- |
| NORWEST INDUSTRIAL MAT LTD<br>BOISE, ID 83716 | HL POWELL TRUCKING LTD<br>GRANDE PRAIRIE, AB T8V4Z-1 | 2421515 - CARPETS, CARPETING, MATS, MATTING OR RUGS, WOOD, OTHER THAN PARQUET FLOORING |

| Revenue Origin | Revenue Destination | Revenue Route |
| --- | --- | --- |
| BOISE, ID | EASTPORT, ID | UP |

| Units | Weight | Rate | Rate Unit | Amount | Price Authority/Additional charge description |
| --- | --- | --- | --- | --- | --- |
| | 190000 | 325000 | PC | $3,250.00 | |
| | | 1500 | PW | $488.00 | UP 24 - Item 1014        FUEL SURCHARGE |
| TOTALS: | 190000 | | | $3,738.00 | |

**Additional Information:**

| | |
| --- | --- |
| Equipment Characteristics: | CAR TYPE F443, LENGTH 062FT 00IN , CAP 204000 |
| Prepaid/Collect Indicator: | PREPAID |
| Lading Description: | PIECES WOODEN MATS-ID=XTME184 |
| Route Type: | DEREGULATED RULE 11 - CHARGES FOR HAUL |
| References: | CPRS 151894 - CPRS<br>WEB - XTME184<br>ESSID=8691045 - 9544246,0,4374694 |
| Other Parties: | KLEYSEN TRANSPORTATION LTD - IN CARE OF PARTY NO. 1 |
| Movement Locations: | RAIL ORIGIN: BOISE, ID          RAIL DEST: EDMONTON, AB |
| Movement Route: | INPR- -UP -EPORT-CPRS |

| For Assistance:<br>Call: (800) 925-6396<br>WWW.UP.COM | |
| --- | --- |

| Original Billed Amount : | $3,738.00 |
| --- | --- |
| Total Amount Paid to Date : | $0.00 |
| Last Payment ID : | |
| Last Payment Date : | |
| Due Date : | 07/08/2006 |
| **Invoice Number :** | **218405452** |
| **Amount To Pay :** | **$3,738.00** |

Remit Payment and Invoice Number To:
**UNION PACIFIC RAILROAD**
P.O. BOX 843465
DALLAS, TX 75284-3465
Invoices Remitted after the Due Date may be subject to a 1% Finance Charge

Form DA-002



# UNION PACIFIC RAILROAD COMPANY

ORIGINAL BILL
FREIGHT

Page 1

SYRINGA HOLDINGS LTD CO
7325 W. RIVERSIDE DR
BOISE, ID 83714

| Invoice Number |
|---|
| 218392717 |

| Account Number | Statement Date | Lead Equipment ID | Waybill Number | Shipment Date | Customer Reference Number |
|---|---|---|---|---|---|
| 004012 | 06/22/2006 | TTZX 866771 | 636476 | 06/22/2006 | N/A |

| Shipper | Consignee | Commodity Code/Description |
|---|---|---|
| SYRINGA HOLDINGS LIMITED CO<br>BOISE, ID 83714 | NORWEST INDUSTRIAL MAT LTD<br>BOISE, ID 83716 | 2421150 - LUMBER, NEC, NATIVE WOOD, CANADIAN WOOD, BRAZILIAN PINE, EUROPEAN PINE, HONDURAS PINE, MEXICAN PINE, NICARAGUAN PINE, SPRUCE OR BIRCH, EXCEED- |

| Revenue Origin | Revenue Destination | Revenue Route |
|---|---|---|
| EL DORADO, AR | FRUITLAND, ID | UP |

| Units | Weight | Rate | Rate Unit | Amount | Price Authority/Additional charge description |
|---|---|---|---|---|---|
| | 223100 | 500300 | PC | $5,003.00 | |
| | | 1500 | PW | $750.00 | UP 24 - Item 2002    FUEL SURCHARGE |
| TOTALS: | 223100 | | | $5,753.00 | |

**Additional Information:**

Equipment Characteristics:    CAR TYPE F483, LENGTH 073FT 00IN , CAP 224000

Prepaid/Collect Indicator:    PREPAID

Lading Description:    PIECES LUMBER, OAK & GUM-2X8X14 (900PCS) 2X8X16 (1 200PCS)-ID=XTME184

References:    UP 24 - UP
WEB - XTME184
ESSID=8706585 - 9563149,0,4382350

Movement Route:    OUCH- -UP - -INPR

| For Assistance:<br>Call: (800) 925-6396<br>WWW.UP.COM | Original Billed Amount : | $5,753.00 |
|---|---|---|
| | Total Amount Paid to Date : | $0.00 |
| | Last Payment ID : | |
| **Remit Payment and Invoice Number To:**<br>**UNION PACIFIC RAILROAD**<br>P.O. BOX 843465<br>DALLAS, TX 75284-3465<br>Invoices Remitted after the Due Date may be subject to a 1% Finance Charge | Last Payment Date : | |
| | Due Date : | 07/07/2006 |
| | **Invoice Number :** | 218392717 |
| | **Amount To Pay :** | $5,753.00 |

Form DA-002



# UNION PACIFIC RAILROAD COMPANY

### ORIGINAL BILL
### FREIGHT

**BUILDING AMERICA™**

Page 1

SYRINGA HOLDINGS LTD CO
7325 W. RIVERSIDE DR
BOISE, ID 83714

| Invoice Number |
| --- |
| 218496156 |

| Account Number | Statement Date | Lead Equipment ID | Waybill Number | Shipment Date | Customer Reference Number |
| --- | --- | --- | --- | --- | --- |
| 004012 | 06/28/2006 | TTZX 866348 | 373204 | 06/23/2006 | 06232006 |

| Shipper | Consignee | Commodity Code/Description |
| --- | --- | --- |
| DAIRYMANS SUPPLY<br>MAYFIELD, KY 42066 | NORWEST INDUSTRIAL MAT LTD<br>BOISE, ID 83716 | 2421150 - LUMBER, NEC, NATIVE WOOD, CANADIAN WOOD, BRAZILIAN PINE, EUROPEAN PINE, HONDURAS PINE, MEXICAN PINE, NICARAGUAN PINE, SPRUCE OR BIRCH, EXCEED- |

| Revenue Origin | Revenue Destination | Revenue Route |
| --- | --- | --- |
| MAYFIELD, KY | BOISE, ID | PAL -PADUC-CN -MEMPH-UP |

| Units | Weight | Rate | Rate Unit | Amount | Price Authority/Additional charge description |
| --- | --- | --- | --- | --- | --- |
| | 221800 | 759900 | PC | $7,599.00 | |
| | | 1880 | PW | $1,429.00 | PAL 1967          FUEL SURCHARGE |
| TOTALS: | 221800 | | | $9,028.00 | |

**Additional Information:**

| | |
| --- | --- |
| Equipment Characteristics: | CAR TYPE F483, LENGTH 073FT 00IN , CAP 224000 |
| Prepaid/Collect Indicator: | COLLECT |
| Lading Description: | CARLOAD LUMBER, NEC, NATIVE WOOD-CANADIAN WOOD, BR<br>AZILIAN PINE, EUROPEAN PINE,-HONDURAS PINE, MEXICA<br>N PINE,-NICARAGUAN PINE, SPRUCE OR BIRCH, EXCEED-<br>ING 1/-16 INCH IN T-LUMBER |
| References: | 06232006<br>ESSID=8762033 - 9578120,1,4085694 |
| Movement Route: | PAL -PADUC-CN -MEMPH-UP - -INPR |

| For Assistance:<br>Call: (800) 925-6396<br>WWW.UP.COM | | |
| --- | --- | --- |

| Original Billed Amount : | $9,028.00 |
| --- | --- |
| Total Amount Paid to Date : | $0.00 |
| Last Payment ID : | |
| Last Payment Date : | |
| Due Date : | 07/13/2006 |
| **Invoice Number :** | **218496156** |
| **Amount To Pay :** | **$9,028.00** |

Remit Payment and Invoice Number To:
**UNION PACIFIC RAILROAD**
P.O. BOX 843465
DALLAS, TX 75284-3465
Invoices Remitted after the Due Date may be subject to a 1% Finance Charge

Form DA-002



# UNION PACIFIC RAILROAD COMPANY

ORIGINAL BILL
FREIGHT

**BUILDING AMERICA**

Page 1

SYRINGA HOLDINGS LTD CO
7325 W. RIVERSIDE DR
BOISE, ID 83714

| Invoice Number |
| :---: |
| 218475368 |

| Account Number | Statement Date | Lead Equipment ID | Waybill Number | Shipment Date | Customer Reference Number |
|---|---|---|---|---|---|
| 004012 | 06/27/2006 | TTZX 866921 | 644147 | 06/23/2006 | N/A |

| Shipper | Consignee | Commodity Code/Description |
|---|---|---|
| BRADLEY LUMBER<br>WARREN, AR 71671 | NORWEST INDUSTRIAL MAT LTD<br>BOISE, ID 83716 | 2421150 - LUMBER, NEC, NATIVE WOOD, CANADIAN WOOD, BRAZILIAN PINE, EUROPEAN PINE, HONDURAS PINE, MEXICAN PINE, NICARAGUAN PINE, SPRUCE OR BIRCH, EXCEED- |

| Revenue Origin | Revenue Destination | Revenue Route |
|---|---|---|
| WARREN, AR | BOISE, ID | UP |

| Units | Weight | Rate | Rate Unit | Amount | Price Authority/Additional charge description |
|---|---|---|---|---|---|
|  | 221900 | 500300 | PC | $5,003.00 |  |
|  |  | 1500 | PW | $750.00 | UP 24 - Item 2002    FUEL SURCHARGE |
| TOTALS: | 221900 |  |  | $5,753.00 |  |

**Additional Information:**

| | |
|---|---|
| Equipment Characteristics: | CAR TYPE F483, LENGTH 073FT 00IN , CAP 224000 |
| Prepaid/Collect Indicator: | PREPAID |
| Lading Description: | PIECES LUMBER, OAK & GUM-2X8X8 (500PCS) 2X8X14 (500PCS) 2X8X16-(1300PCS) ID=XTME184 |
| References: | UP 24 - UP<br>WEB - XTME184<br>ESSID=8721139 - 9576962,0,4387895 |
| Movement Route: | WSR - -UP - -INPR |

| For Assistance:<br>Call: (800) 925-6396<br>WWW.UP.COM | | |
|---|---|---|

Remit Payment and Invoice Number To:<br>**UNION PACIFIC RAILROAD**<br>P.O. BOX 843465<br>DALLAS, TX 75284-3465<br>Invoices Remitted after the Due Date may be subject to a 1% Finance Charge

| | |
|---|---:|
| Original Billed Amount : | $5,753.00 |
| Total Amount Paid to Date : | $0.00 |
| Last Payment ID : | |
| Last Payment Date : | |
| Due Date : | 07/12/2006 |
| **Invoice Number :** | **218475368** |
| **Amount To Pay :** | **$5,753.00** |

Form DA-002



# UNION PACIFIC RAILROAD COMPANY

ORIGINAL BILL
FREIGHT

**BUILDING AMERICA™**

Page 1

SYRINGA HOLDINGS LTD CO
7325 W. RIVERSIDE DR
BOISE, ID 83714

| Invoice Number |
|:--:|
| 218463842 |

| Account Number | Statement Date | Lead Equipment ID | Waybill Number | Shipment Date | Customer Reference Number |
|---|---|---|---|---|---|
| 004012 | 06/26/2006 | TTPX 81212 | 650540 | 06/23/2006 | MAT-88-69 |

| Shipper | Consignee | Commodity Code/Description |
|---|---|---|
| NORWEST INDUSTRIAL MAT LTD BOISE, ID 83716 | HL POWELL TRUCKING LTD GRANDE PRAIRIE, AB T8V4Z-1 | 2421515 - CARPETS, CARPETING, MATS, MATTING OR RUGS, WOOD, OTHER THAN PARQUET FLOORING |

| Revenue Origin | Revenue Destination | Revenue Route |
|---|---|---|
| FRUITLAND, ID | EASTPORT, ID | UP |

| Units | Weight | Rate | Rate Unit | Amount | Price Authority/Additional charge description |
|---|---|---|---|---|---|
| | 189100 | 325000 | PC | $3,250.00 | |
| | | 1500 | PW | $488.00 | UP 24 - Item 1014       FUEL SURCHARGE |
| TOTALS: | 189100 | | | $3,738.00 | |

**Additional Information:**

| | |
|---|---|
| Equipment Characteristics: | CAR TYPE F253, LENGTH 062FT 00IN , CAP 180000 |
| Prepaid/Collect Indicator: | PREPAID |
| Lading Description: | PIECES WOODEN MATS-ID=XTME184 |
| Route Type: | DEREGULATED RULE 11 - CHARGES FOR HAUL |
| References: | CPRS 151894 - CPRS WEB - XTME184 ESSID=8729031 - 9587025,0,4391677 |
| Other Parties: | KLEYSON TRANSPORT LIMITED - IN CARE OF PARTY NO. 1 |
| Movement Locations: | RAIL ORIGIN: FRUITLAND, ID          RAIL DEST: EDMONTON, AB |
| Movement Route: | INPR- -UP -EPORT-CPRS |

For Assistance:
Call: (800) 925-6396
WWW.UP.COM

Remit Payment and Invoice Number To:
**UNION PACIFIC RAILROAD**
P.O. BOX 843465
DALLAS, TX 75284-3465
Invoices Remitted after the Due Date may be subject to a 1% Finance Charge

| | |
|---|---|
| Original Billed Amount : | $3,738.00 |
| Total Amount Paid to Date : | $0.00 |
| Last Payment ID : | |
| Last Payment Date : | |
| Due Date : | 07/11/2006 |
| **Invoice Number :** | **218463842** |
| **Amount To Pay :** | **$3,738.00** |

Form DA-002



# UNION PACIFIC RAILROAD COMPANY

ORIGINAL BILL
FREIGHT

**BUILDING AMERICA**

Page 1

SYRINGA HOLDINGS LTD CO
7325 W. RIVERSIDE DR
BOISE, ID 83714

| **Invoice Number** |
|:---:|
| **218407706** |

| Account Number | Statement Date | Lead Equipment ID | Waybill Number | Shipment Date | Customer Reference Number |
|---|---|---|---|---|---|
| 004012 | 06/23/2006 | AKMD 2058 | 647774 | 06/23/2006 | N/A |

| Shipper | Consignee | Commodity Code/Description |
|---|---|---|
| SYRINGA HOLDINGS LIMITED CO<br>BOISE, ID 83714 | NORWEST INDUSTRIAL MAT LTD<br>BOISE, ID 83716 | 2421150 - LUMBER, NEC, NATIVE WOOD, CANADIAN WOOD, BRAZILIAN PINE, EUROPEAN PINE, HONDURAS PINE, MEXICAN PINE, NICARAGUAN PINE, SPRUCE OR BIRCH, EXCEED- |

| Revenue Origin | Revenue Destination | Revenue Route |
|---|---|---|
| MALVERN, AR | FRUITLAND, ID | UP |

| Units | Weight | Rate | Rate Unit | Amount | Price Authority/Additional charge description | |
|---|---|---|---|---|---|---|
| | 198800 | 464700 | PC | $4,647.00 | | |
| | | 1500 | PW | $697.00 | UP 24 - Item 2002 | FUEL SURCHARGE |
| TOTALS: | 198800 | | | $5,344.00 | | |

**Additional Information:**

| | |
|---|---|
| Equipment Characteristics: | CAR TYPE F483, LENGTH 073FT 00IN , CAP 222000 |
| Prepaid/Collect Indicator: | PREPAID |
| Lading Description: | PIECES LUMBER, OAK & GUM-2X8X8 (3550PCS) ID=XTME18<br>4 |
| References: | UP 24 - UP<br>WEB - XTME184<br>ESSID=8726357 - 9583242,0,4390381 |
| Movement Route: | AKMD- -UP - -INPR |

| For Assistance:<br>Call: (800) 925-6396<br>WWW.UP.COM |
|---|

| | |
|---|---|
| Original Billed Amount : | $5,344.00 |
| Total Amount Paid to Date : | $0.00 |
| Last Payment ID : | |
| Last Payment Date : | |
| Due Date : | 07/08/2006 |
| **Invoice Number :** | **218407706** |
| **Amount To Pay :** | **$5,344.00** |

Remit Payment and Invoice Number To:
**UNION PACIFIC RAILROAD**
P.O. BOX 843465
**DALLAS, TX  75284-3465**
Invoices Remitted after the Due Date may be subject to a 1% Finance Charge

Form DA-002



# UNION PACIFIC RAILROAD COMPANY

### ORIGINAL BILL
### FREIGHT

**BUILDING AMERICA**

Page 1

SYRINGA HOLDINGS LTD CO
7325 W. RIVERSIDE DR
BOISE, ID 83714

**Invoice Number**

**218542520**

| Account Number | Statement Date | Lead Equipment ID | Waybill Number | Shipment Date | Customer Reference Number |
|---|---|---|---|---|---|
| 004012 | 06/30/2006 | UP 273303 | 678902 | 06/26/2006 | N/A |

| Shipper | Consignee | Commodity Code/Description |
|---|---|---|
| RELOAD INC SAINT LOUIS, MO 63110-2533 | NORWEST INDUSTRIAL MAT LTD BOISE, ID 83716 | 2421150 - LUMBER, NEC, NATIVE WOOD, CANADIAN WOOD, BRAZILIAN PINE, EUROPEAN PINE, HONDURAS PINE, MEXICAN PINE, NICARAGUAN PINE, SPRUCE OR BIRCH, EXCEED- |

| Revenue Origin | Revenue Destination | Revenue Route |
|---|---|---|
| ST LOUIS, MO | FRUITLAND, ID | UP |

| Units | Weight | Rate | Rate Unit | Amount | Price Authority/Additional charge description | |
|---|---|---|---|---|---|---|
| | 191300 | 470200 | PC | $4,702.00 | | |
| | | 1500 | PW | $705.00 | UP 24 - Item 2024 | FUEL SURCHARGE |
| TOTALS: | 191300 | | | $5,407.00 | | |

**Additional Information:**

| | |
|---|---|
| Equipment Characteristics: | CAR TYPE F383, LENGTH 073FT 00IN , CAP 194000 |
| Prepaid/Collect Indicator: | PREPAID |
| Lading Description: | PIECES LUMBER, OAK & GUM-2X8X8 (600PCS) 2X8X14 (11 40PCS) 2X8X16-(495PCS) ID=XTME184 |
| References: | UP 24 - UP<br>WEB - XTME184<br>ESSID=8781444 - 9638967,0,4411693 |
| Movement Route: | BNSF- -UP - -INPR |

| | |
|---|---|
| **For Assistance:**<br>Call: (800) 925-6396<br>WWW.UP.COM | |

| Original Billed Amount : | $5,407.00 |
|---|---|
| Total Amount Paid to Date : | $0.00 |
| Last Payment ID : | |
| Last Payment Date : | |
| Due Date : | 07/15/2006 |
| **Invoice Number :** | **218542520** |
| **Amount To Pay :** | **$5,407.00** |

Remit Payment and Invoice Number To:
**UNION PACIFIC RAILROAD**
P.O. BOX 843465
DALLAS, TX 75284-3465
Invoices Remitted after the Due Date may be subject to a 1% Finance Charge

Form DA-002



# UNION PACIFIC RAILROAD COMPANY
### ORIGINAL BILL
### FREIGHT

UNION PACIFIC
BUILDING AMERICA™

Page 1

SYRINGA HOLDINGS LTD CO
7325 W. RIVERSIDE DR
BOISE, ID 83714

| Invoice Number |
| --- |
| 218500171 |

| Account Number | Statement Date | Lead Equipment ID | Waybill Number | Shipment Date | Customer Reference Number |
| --- | --- | --- | --- | --- | --- |
| 004012 | 06/28/2006 | TTPX 804478 | 676208 | 06/26/2006 | MAT-88-70 |

| Shipper | Consignee | Commodity Code/Description |
| --- | --- | --- |
| NORWEST INDUSTRIAL MAT LTD BOISE, ID 83716 | HL POWELL TRUCKING LTD GRANDE PRAIRIE, AB T8V4Z-1 | 2421515 - CARPETS, CARPETING, MATS, MATTING OR RUGS, WOOD, OTHER THAN PARQUET FLOORING |

| Revenue Origin | Revenue Destination | Revenue Route |
| --- | --- | --- |
| BOISE, ID | EASTPORT, ID | UP |

| Units | Weight | Rate | Rate Unit | Amount | Price Authority/Additional charge description | |
| --- | --- | --- | --- | --- | --- | --- |
| | 190000 | 325000 | PC | $3,250.00 | | |
| | | 1500 | PW | $488.00 | UP 24 - Item 1014 | FUEL SURCHARGE |
| TOTALS: | 190000 | | | $3,738.00 | | |

**Additional Information:**

| | |
| --- | --- |
| Equipment Characteristics: | CAR TYPE F443, LENGTH 062FT 00IN , CAP 202000 |
| Prepaid/Collect Indicator: | PREPAID |
| Lading Description: | PIECES WOODEN MATS-ID=XTME184 |
| Route Type: | DEREGULATED RULE 11 - CHARGES FOR HAUL |
| References: | CPRS 151894 - CPRS WEB - XTME184 ESSID=8778261 - 9634964,0,4409919 |
| Other Parties: | KLEYSEN TRANSPORTATION LTD - IN CARE OF PARTY NO. 1 |
| Movement Locations: | RAIL ORIGIN: BOISE, ID        RAIL DEST: EDMONTON, AB |
| Movement Route: | INPR- -UP -EPORT-CPRS |

For Assistance:
Call: (800) 925-6396
WWW.UP.COM

Remit Payment and Invoice Number To:
**UNION PACIFIC RAILROAD**
P.O. BOX 843465
DALLAS, TX 75284-3465
Invoices Remitted after the Due Date may be subject to a 1% Finance Charge

| | |
| --- | --- |
| Original Billed Amount : | $3,738.00 |
| Total Amount Paid to Date : | $0.00 |
| Last Payment ID : | |
| Last Payment Date : | |
| Due Date : | 07/13/2006 |
| **Invoice Number :** | **218500171** |
| **Amount To Pay :** | **$3,738.00** |

Form DA-002



# UNION PACIFIC RAILROAD COMPANY

ORIGINAL BILL
FREIGHT

**BUILDING AMERICA™**

Page 1

SYRINGA HOLDINGS LTD CO
7325 W. RIVERSIDE DR
BOISE, ID 83714

| Invoice Number |
|:---:|
| 218478625 |

| Account Number | Statement Date | Lead Equipment ID | Waybill Number | Shipment Date | Customer Reference Number |
|---|---|---|---|---|---|
| 004012 | 06/27/2006 | AKMD 2037 | 679243 | 06/26/2006 | N/A |

| Shipper | Consignee | Commodity Code/Description |
|---|---|---|
| SYRINGA HOLDINGS LIMITED CO BOISE, ID 83714 | NORWEST INDUSTRIAL MAT LTD BOISE, ID 83716 | 2421150 - LUMBER, NEC, NATIVE WOOD, CANADIAN WOOD, BRAZILIAN PINE, EUROPEAN PINE, HONDURAS PINE, MEXICAN PINE, NICARAGUAN PINE, SPRUCE OR BIRCH, EXCEED- |

| Revenue Origin | Revenue Destination | Revenue Route |
|---|---|---|
| MALVERN, AR | FRUITLAND, ID | UP |

| Units | Weight | Rate | Rate Unit | Amount | Price Authority/Additional charge description |
|---|---|---|---|---|---|
| | 200200 | 464700 | PC | $4,647.00 | |
| | | 1500 | PW | $697.00 | UP 24 - Item 2002   FUEL SURCHARGE |
| TOTALS: | 200200 | | | $5,344.00 | |

**Additional Information:**

Equipment Characteristics:   CAR TYPE F483, LENGTH 073FT 00IN , CAP 222000

Prepaid/Collect Indicator:   PREPAID

Lading Description:   PIECES LUMBER, OAK & GUM-2X8X8 (2750PCS) 2X8X12 (5
50PCS)-ID=XTME184

References:   UP 24 - UP
WEB - XTME184
ESSID=8782027 - 9639519,0.4411967

Movement Route:   AKMD- -UP - -INPR

| For Assistance: Call: (800) 925-6396 WWW.UP.COM |
|---|

| Remit Payment and Invoice Number To: **UNION PACIFIC RAILROAD** P.O. BOX 843465 DALLAS, TX 75284-3465 Invoices Remitted after the Due Date may be subject to a 1% Finance Charge |
|---|

| | |
|---|---:|
| Original Billed Amount : | $5,344.00 |
| Total Amount Paid to Date : | $0.00 |
| Last Payment ID : | |
| Last Payment Date : | |
| Due Date : | 07/12/2006 |
| **Invoice Number :** | **218478625** |
| **Amount To Pay :** | **$5,344.00** |

Form DA-002



# UNION PACIFIC RAILROAD COMPANY

ORIGINAL BILL
FREIGHT

BUILDING AMERICA™

Page 1

SYRINGA HOLDINGS LTD CO
7325 W. RIVERSIDE DR
BOISE, ID 83714

**Invoice Number**

218564038

| Account Number | Statement Date | Lead Equipment ID | Waybill Number | Shipment Date | Customer Reference Number |
|---|---|---|---|---|---|
| 004012 | 07/03/2006 | CN 625854 | 373530 | 06/27/2006 | 062706 |

| Shipper | Consignee | Commodity Code/Description |
|---|---|---|
| DAIRYMANS SUPPLY MAYFIELD, KY 42066 | NORWEST INDUSTRIAL MAT LTD BOISE, ID 83716 | 2421150 - LUMBER, NEC, NATIVE WOOD, CANADIAN WOOD, BRAZILIAN PINE, EUROPEAN PINE, HONDURAS PINE, MEXICAN PINE, NICARAGUAN PINE, SPRUCE OR BIRCH, EXCEED- |

| Revenue Origin | Revenue Destination | Revenue Route |
|---|---|---|
| MAYFIELD, KY | BOISE, ID | PAL -PADUC-CN -MEMPH-UP |

| Units | Weight | Rate | Rate Unit | Amount | Price Authority/Additional charge description |
|---|---|---|---|---|---|
| | 222914 | 759900 | PC | $7,599.00 | |
| | | 1880 | PW | $1,429.00 | PAL 1967 FUEL SURCHARGE |
| TOTALS: | 222914 | | | $9,028.00 | |

**Additional Information:**

| | |
|---|---|
| Equipment Characteristics: | CAR TYPE F483, LENGTH 073FT 00IN , CAP 224000 |
| Prepaid/Collect Indicator: | COLLECT |
| Lading Description: | CARLOAD LUMBER, NEC, NATIVE WOOD-CANADIAN WOOD, BR AZILIAN PINE, EUROPEAN PINE,-HONDURAS PINE, MEXICA N PINE,-NICARAGUAN PINE, SPRUCE OR BIRCH, EXCEED- ING 1/-16 INCH IN T-LUMBER |
| References: | 062706 ESSID=8864763 - 9690331,1,4142780 |
| Movement Route: | PAL -PADUC-CN -MEMPH-UP - -INPR |

| For Assistance: Call: (800) 925-6396 WWW.UP.COM | |
|---|---|

| Original Billed Amount : | $9,028.00 |
|---|---|
| Total Amount Paid to Date : | $0.00 |
| Last Payment ID : | |
| Last Payment Date : | |
| Due Date : | 07/18/2006 |
| **Invoice Number :** | **218564038** |
| **Amount To Pay :** | **$9,028.00** |

Remit Payment and Invoice Number To:
**UNION PACIFIC RAILROAD**
P.O. BOX 843465
DALLAS, TX 75284-3465
Invoices Remitted after the Due Date may be subject to a 1% Finance Charge

Form DA-002